■ In the Matter of MARY R.F. and Others, Children Alleged to be Neglected. CAYUGA COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES, Respondent; ANGELA I., Appellant. [41 NYS3d 341]—

Appeal from an order of the Family Court, Cayuga County (Thomas G. Leone, J.), entered September 9, 2013 in a proceeding pursuant to Family Court Act article 10. The order determined that respondent had neglected the subject children.

It is hereby ordered that the order so appealed from is unanimously affirmed without costs.

Memorandum: In this Family Court Act article 10 proceeding, respondent mother appeals from an order finding that she neglected her children. The mother contends that Family Court erred in denying her motion to dismiss the petition at the close of petitioner's proof on the ground that petitioner failed to prove by a preponderance of the evidence that the children were neglected. We reject that contention. "While the burden of proving abuse or neglect always rests with petitioner, upon a motion to Family Court to dismiss a Family Court Act article 10 petition at the close of petitioner's case, 'the proper inquiry [is] whether petitioner [has] made out a prima facie case, thereby shifting the burden to respondent[ ] to rebut the evidence of parental culpability' " (*Matter of Camara R.*, 263 AD2d 710, 712 [1999]). We conclude that petitioner met its initial burden by establishing that the mother's home was maintained in an unsafe and unsanitary condition (*see Matter*

*of Nathifa B.*, 294 AD2d 432, 433 [2002], *lv denied* 98 NY2d 616 [2002]), and that the mother failed to follow up with the primary care physician of one of the children as instructed by hospital emergency department providers after they examined the child for an alleged incident of sexual abuse (*see Matter of Andrei S.*, 47 AD3d 721, 721 [2008]; *Matter of Notorious YY.*, 33 AD3d 1097, 1098 [2006]). Upon our review of the entire record, we further conclude that there is a sound and substantial basis for the court's ultimate determination that the children were neglected, i.e., in that they were "in imminent danger of impairment as a result of the failure of [the mother] to exercise a minimum degree of care" in providing proper supervision or guardianship (Family Ct Act § 1012 [f] [i] [B]; *see Matter of Jeromy J. [Latanya J.]*, 122 AD3d 1398, 1398-1399 [2014], *lv denied* 25 NY3d 901 [2015]).

The mother's contention that the Attorney for the Children had a conflict of interest that adversely impacted her representation of the children is raised for the first time on appeal and thus is unpreserved for our review (*see Matter of Wood v Hargrave*, 292 AD2d 795, 796 [2002], *lv denied* 98 NY2d 608 [2002]; *see also Matter of Carrieanne G.*, 15 AD3d 850, 850 [2005], *lv denied* 4 NY3d 709 [2005]). Present—Whalen, P.J., Carni, Lindley, DeJoseph and NeMoyer, JJ.